**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Daniel WRIGHT, Defendant–Appellant.**

**No. 07–13899**
**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

April 28, 2008.

Leah A. Butler, Pensacola, FL, for Plaintiff–Appellee.

Daniel Wright, Salters, SC, pro se.

Before BARKETT, MARCUS and WILSON, Circuit Judges.

PER CURIAM:

Daniel Wright, a federal prisoner proceeding *pro se,* appeals the district court's denial of his motion filed pursuant to Fed. R.Crim.P. 36 ("Rule 36"), requesting that the district court send to the Bureau of Prisons ("BOP") a new copy of his presentence investigation report ("PSI") with the court's sentencing findings attached because the court had allegedly failed to attach its findings to the original PSI, in violation of Fed.R.Crim.P. 32(i)(3)(C) ("Rule 32(i)(3)(C)"). Wright argues that the district court is obligated to comply with Rule 32(i)(3)(C) and correct the PSI, which the BOP uses in making determinations about a prisoner's status.

We review *de novo* legal questions concerning the Federal Rules of Criminal Procedure. *United States v. Spears,* 443 F.3d 1358, 1361 (11th Cir.), *cert. denied,* —— U.S. ——, 127 S.Ct. 264, 166 L.Ed.2d 204 (2006). We also review *de novo* the district court's application of Rule 36. *United States v. Portillo,* 363 F.3d 1161, 1164 (11th Cir.2004).

Federal Rule of Criminal Procedure 32 ("Rule 32") provides that for any disputed portion of the PSI, the sentencing court "must ... rule on the dispute or determine that a ruling is unnecessary...." Fed. R.Crim.P. 32(i)(3)(B). Also, the court "must append a copy of the court's determinations under this rule to any copy of the presentence report made available to the Bureau of Prisons." Fed.R.Crim.P. 32(i)(3)(C) (formerly Fed.R.Crim.P. 32(c)(3)(D)). Rule 36 provides, "After giving any notice it considers appropriate, the court may at any time correct a clerical error in a judgment, order, or other part of the record, or correct an error in the record arising from oversight or omission." Fed.R.Crim.P. 36.

We have stated, "Strict adherence to the dictates of [Rule 32(i)(3)(C)] is essential because the rule helps ensure that future decisions about a defendant's penal treatment are based on a fair and accurate PSI." *United States v. Lopez,* 907 F.2d 1096, 1101 (11th Cir.1990). "The failure of a trial court to append a written determination of its findings pursuant to [Rule 32(i)(3)(C)] is a ministerial matter that

may be remedied on remand without re-sentencing." *Id.* at n. 7 (quotation omitted). In *Lopez,* as well as in other cases, we have remanded the case to the district court for the sole purpose of attaching the court's findings to the PSI in compliance with Rule 32. *Id.* at 1101; *Spears,* 443 F.3d at 1362; *United States v. Kramer,* 943 F.2d 1543, 1553 (11th Cir.1991); *United States v. Forbes,* 888 F.2d 752, 755 (11th Cir.1989).

In *Portillo,* in determining whether the district court had jurisdiction under Rule 36 to correct a judgment *sua sponte,* we re-stated the issue as "whether the two errors corrected by the court constituted 'clerical mistakes' that the court is allowed to correct 'at any time.'" *Portillo,* 363 F.3d at 1164 (quoting then-existing language from Rule 36). We held that the district court's correction of the judgment to identify the party to whom defendant owed restitution was "clerical in that it was minor and mechanical in nature." *Id.* at 1165.

Because strict adherence to Rule 32(i)(3)(C) is essential, we remand this case to the district court for the limited purpose of either attaching the court's sentencing finding to the PSI and forwarding the PSI to the BOP, or forwarding the court's sentencing finding to the BOP and instructing the BOP to attach it to the PSI, if the court has not already done so. *See Lopez,* 907 F.2d at 1101.

**VACATED AND REMANDED.**